# United States Bankruptcy Court
## Northern District of Alabama

| Voluntary Petition |

| | |
|---|---|
| Name of Debtor (if individual, enter Last, First, Middle):<br>**Rusert, Jeffrey Michael** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**xxx-xx-9491** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**3755 Colchester Rd.**<br>**Birmingham, AL**<br>ZIP Code **35223** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Jefferson** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): **N/A** | |

| Type of Debtor | Nature of Business | Chapter of Bankruptcy Code Under Which |
|---|---|---|

**Type of Debtor**
(Form of Organization) (Check one box)
*See Exhibit D on page 2 of this form.*
- ■ Individual (includes Joint Debtors)
- ☐ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ■ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years thereafter).

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Rusert, Jeffrey Michael** |

## All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:  - None - | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

## Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**Rusert Homes, LLC** | Case Number:<br>**14-05122-TBB-11** | Date Filed:<br>**4/17/14** |
|---|---|---|
| District:<br>**Northern District of Alabama, Southern Division** | Relationship:<br>**Business** | Judge:<br>**Thomas Bennett** |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>    Signature of Attorney for Debtor(s)        (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

■ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
#### (Check any applicable box)

■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
#### (Check all applicable boxes)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

       _____

       (Name of landlord that obtained judgment)

       _____

       (Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Rusert, Jeffrey Michael** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor  **Jeffrey Michael Rusert**

X _____
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

Date  **2-4-15**

### Signature of Attorney*

X _____
Signature of Attorney for Debtor(s)

**Frederick M. Garfield ASB-6003-R75F**
Printed Name of Attorney for Debtor(s)

**Spain & Gillon, LLC**
Firm Name

**The Zinszer Building**
**2117 Second Avenue North**
**Birmingham, AL 35203-3753**

Address

**(205) 328-4100  Fax: (205) 324-8866**
Telephone Number

Date  **2-4-15**

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## Northern District of Alabama

In re   **Jeffrey Michael Rusert**                  Case No. _____

                          Debtor(s)        Chapter    **7** _____

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

■1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]* ____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

☐4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

☐Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

☐Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

☐Active military duty in a military combat zone.

☐5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor: _____

Jeffrey Michael Rusert

Date: _____2·4·15_____



**CFEFA**
Consumer Financial Education
Foundation of America

*Certificate Number:*　　　*15-48883*

# *Certificate of Completion*
# *of Credit Counseling*

*The Consumer Financial Education Foundation of America\**
*hereby certifies that*

## *Jeffrey Michael Rusert*

*completed a session of Credit Counseling, required pursuant to*
*11 U.S.C. Section 521 (b).*

*Done this*　　　*7th day of January, 2015.*



*Rickard K. Mauk*
*Certified Financial Health Counselor*

# United States Bankruptcy Court
## Northern District of Alabama

In re **Jeffrey Michael Rusert**

_____,
Debtor

Case No._____

Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 650,000.00 | | |
| B - Personal Property | Yes | 3 | 77,400.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 790,319.88 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 47,001.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 33 | | 3,434,274.06 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 8 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 5,540.56 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 5,800.00 |
| Total Number of Sheets of ALL Schedules | | 55 | | | |
| | | Total Assets | 727,400.00 | | |
| | | | Total Liabilities | 4,271,594.94 | |

# United States Bankruptcy Court
## Northern District of Alabama

In re    **Jeffrey Michael Rusert**                                Case No. _____

                                  Debtor          Chapter _____ **7** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **Jeffrey Michael Rusert**   _____ ,   Case No. _____

                                      Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **153 Windy Point, Alexander City, AL 35010** | **Fee Simple** | - | **650,000.00** | **701,651.06** |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Sub-Total > | **650,000.00** | (Total of this page) |
|  | Total > | **650,000.00** |  |
|  |  | (Report also on Summary of Schedules) |

__0__   continuation sheets attached to the Schedule of Real Property

In re  **Jeffrey Michael Rusert**                                    Case No. _____

_____,
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Personal checking account and/or savings account. | - | 2,500.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Household goods and furnishings (Debtor's undivided interest in marital household goods and furnishings.) | - | 2,500.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | Ordinary and necessary clothing. | - | 1,000.00 |
| 7. Furs and jewelry. | | Normal wedding and miscellaneous everyday jewelry. | - | 1,000.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Shotguns | - | 400.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | 7,400.00 |
|---|---|---|
|  | (Total of this page) | |

__2__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re  **Jeffrey Michael Rusert**                              Case No. _____
_____
                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Built By U Homes, Inc. (dormant)(name only). | - | 0.00 |
| | | Innovative Craftsman, LLC. | - | 0.00 |
| | | Rusert Homes, LLC (closed and bankrupt) | - | 0.00 |
| | | Build South Homes, LLC (dormant)(name only). | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    0.00
(Total of this page)

Sheet  __1__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

In re **Jeffrey Michael Rusert**                                    ,     Case No. _____

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2013 Ford F-350 | - | 50,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Wood mill. | - | 20,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 70,000.00 |
| Total > | 77,400.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re  **Jeffrey Michael Rusert**

Case No. _____

_____
Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
☒ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| Personal checking account and/or savings account. | Ala. Code §§ 6-10-6 and 6-10-126 | 1,750.00 | 2,500.00 |
| **Household Goods and Furnishings** | | | |
| Household goods and furnishings (Debtor's undivided interest in marital household goods and furnishings.) | Ala. Code §§ 6-10-6 and 6-10-126 | 1,250.00 | 2,500.00 |
| **Wearing Apparel** | | | |
| Ordinary and necessary clothing. | Ala. Code § 6-10-6 | 1,000.00 | 1,000.00 |
| **Furs and Jewelry** | | | |
| Normal wedding and miscellaneous everyday jewelry. | Ala. Code §§ 6-10-6 and 6-10-126 | 1,000.00 | 1,000.00 |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| 2013 Ford F-350 | Ala. Code §§ 6-10-6 and 6-10-126 | 250.00 | 50,000.00 |
| | Total: | 5,250.00 | 57,000.00 |

 _0_   continuation sheets attached to Schedule of Property Claimed as Exempt

Best Case Bankruptcy

In re __Jeffrey Michael Rusert__ _____,  Case No. _____
                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

   State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.
   List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.
   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".
   If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)
   Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **01-cv-2014-903495** | | | 2013 | | | | | |
| **Creditor #: 1**<br>**Ford Motor Credit**<br>**P.O. Box 6508**<br>**Mesa, AZ 85216** | | - | **Auto Loan/Pending Repossession**<br><br>**2013 Ford F-350** | | | | | |
| | | | Value $          50,000.00 | | | | 70,668.82 | 20,668.82 |
| Account No. | | | | | | | | |
| **Leonard Math, Esq.**<br>**P.O. Box 230759**<br>**Montgomery, AL 36123** | | | **Representing:**<br>**Ford Motor Credit** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. 3890 | | | 2006 | | | | | |
| **Creditor #: 2**<br>**Select Portfolio Servicing, Inc.**<br>**Attn: Bankruptcy Dept**<br>**P.O. Box 65250**<br>**Salt Lake City, UT 84165** | | - | **Mortgage**<br><br>**153 Windy Point, Alexander City, AL 35010** | | | | | |
| | | | Value $         650,000.00 | | | | 701,651.06 | 51,651.06 |
| Account No. | | | | | | | | |
| **US Bank**<br>**c/o Morris, Schneider, Wittstadt, LLC**<br>**1 Independence Plaza, Ste 416**<br>**Birmingham, AL 35209** | | | **Representing:**<br>**Select Portfolio Servicing, Inc.** | | | | **Notice Only** | |
| | | | Value $ | | | | | |

__1__  continuation sheets attached

Subtotal
(Total of this page)          772,319.88          72,319.88

In re   **Jeffrey Michael Rusert** _____ ,   Case No. _____
<div align="center">Debtor</div>

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
<div align="center">(Continuation Sheet)</div>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. | | | | | | Wood mill. | | | | | |
| Creditor #: 3 Wood Mizer Products, Inc. 8180 West 10th Street Indianapolis, IN 46214 | - | | | | | Value $          20,000.00 | | | | 18,000.00 | 0.00 |
| Account No. | | | | | | | | | | | |
| | | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | Value $ | | | | | |

Sheet  _1_  of  _1_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 18,000.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 790,319.88 | 72,319.88 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re   **Jeffrey Michael Rusert**                                     ,      Case No. _____

                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                   **1**    continuation sheets attached

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re **Jeffrey Michael Rusert** ,                    Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | | |
| **Account No.** | | | | | | Taxes | | | | | | |
| Creditor #: 1<br>**Alabama Department of Revenue**<br>P.O. Box 327464<br>Montgomery, AL 36132-7464 | - | | | | | | | X | X | 1.00 | 0.00 | 1.00 |
| **Account No. 9491** | | | | | | Taxes/Business Debt - payroll/individual income taxes for 2011 and 2013 | | | | | | |
| Creditor #: 2<br>**Internal Revenue Service**<br>P.O. Box 7346<br>Philadelphia, PA 19101 | - | | | | | | | | X | 47,000.00 | 0.00 | 47,000.00 |
| **Account No.** | | | | | | **Representing:**<br>**Internal Revenue Service** | | | | Notice Only | | |
| **U.S. Attorney**<br>Northern District of Alabama<br>1801 4th Avenue N.<br>Birmingham, AL 35203 | | | | | | | | | | | | |
| **Account No.** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Account No.** | | | | | | | | | | | | |
| | | | | | | | | | | | | |

Sheet  1  of  1   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal<br>(Total of this page) | 47,001.00 | 0.00<br>47,001.00 |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 47,001.00 | 0.00<br>47,001.00 |

B6F (Official Form 6F) (12/07)

In re **Jeffrey Michael Rusert**
Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 1**<br>**1 Natural Cleaning**<br>**801 Frontier Dr.**<br>**Pelham, AL 35124** | X | - | **2014**<br>**Business Debt** | | | | **2,328.75** |
| Account No.<br>**Creditor #: 2**<br>**ABC Supply Company**<br>**57 Depot USA Dr.**<br>**Oxford, AL 36203** | X | - | **2014**<br>**Business Debt** | | | | **4,803.03** |
| Account No. 4474<br>**Creditor #: 3**<br>**ADT Security Services**<br>**14200 East Exposition Ave.**<br>**Aurora, CO 80012** | | - | **Security** | | | | **1,133.82** |
| Account No.<br>**ADT Security**<br>**c/o Transworld Systems, Inc.**<br>**507 Prudential Rd.**<br>**Horsham, PA 19044** | | | **Representing:**<br>**ADT Security Services** | | | | **Notice Only** |

__32__ continuation sheets attached

Subtotal (Total of this page) **8,265.60**

Software Copyright © 1996-2013 - CCH INCORPORATED - www.bestcase.com

In re __Jeffrey Michael Rusert__ _____,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> ADT Security Services<br>c/o Transworld Systems, Inc.<br>PO Box 15740<br>Wilmington, DE 19850 | | | Representing:<br>ADT Security Services | | | | Notice Only |
| Account No. <br><br> Creditor #: 4<br>Advantage Electric<br>Attn: Wally Helfinstine<br>8400 Franklin St.<br>Thorsby, AL 35171 | X | - | 2014<br>Business Debt | | | X | 26,282.00 |
| Account No. <br><br> Creditor #: 5<br>Advantage Waste<br>PO Box 187<br>Warrior, AL 35180 | X | - | 2014<br>Business Debt | | | | 92.20 |
| Account No. 01-CV-13-904199 <br><br> Creditor #: 6<br>Alabama Department of Labor<br>c/o Joseph Ammons, Esq,.<br>649 Monroe St., Ste 1801<br>Montgomery, AL 36131 | X | - | Litigation/Judgment<br>Business Debt | X | X | X | 1.00 |
| Account No. <br><br> Creditor #: 7<br>Alabama Gas Co.<br>20th Stree South<br>Birmingham, AL 35295 | X | - | 2014<br>Business Debt | | | | 452.45 |

Sheet no. __1__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   26,827.65

B6F (Official Form 6F) (12/07) - Cont.

In re **Jeffrey Michael Rusert** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 0071xxxx<br>**Creditor #: 8**<br>Alabama Gas Co.<br>20 20th Street South<br>Birmingham, AL 35233 | | - | **2013**<br>**Collection Account** | | | | 19.00 |
| Account No.<br>**Creditor #: 9**<br>Alabama Home Builder Licensure Board<br>Attn: Kathy Brasfield<br>445 Herron St.<br>Montgomery, AL 36104 | X | - | **2015**<br>**Administrative Hearing Action/Business** | X | X | X | 1.00 |
| Account No.<br><br>Alabama Home Builders Licensure Bd.<br>PO Box 303605<br>Montgomery, AL 36130 | | | **Representing:**<br>Alabama Home Builder Licensure Board | | | | Notice Only |
| Account No.<br>**Creditor #: 10**<br>Alabama Media Group<br>1731 1st Ave. N.<br>Birmingham, AL 35203 | X | - | **2014**<br>**Business Debt** | | | X | 3,800.00 |
| Account No.<br>**Creditor #: 11**<br>Alabama Power Co.<br>2 Industrial Park Dr.<br>Pelham, AL 35124 | X | - | **2014**<br>**Business Debt** | | | | 3,625.74 |

Sheet no. __2__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 7,445.74

In re **Jeffrey Michael Rusert**                                    Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **01-cv-2014-903950** | | | | **2012** | | | | |
| Creditor #: 12 **Alabama Telco Credit Union** P.O. Box 360287 Birmingham, AL 35236 | | - | | **Deficiency (boat)** **Pending Lawsuit** | | | | 33,270.78 |
| Account No. | | | | | | | | |
| Richard G. Moxley, III, Esq. P.O. Box 4953 Montgomery, AL 36103 | | | | Representing: Alabama Telco Credit Union | | | | Notice Only |
| Account No. **01-cv-2013-901707** | | | | **2014** | | | | |
| Creditor #: 13 **Allsouth Appliance Group Inc.** 4 West Oxmoor Rd. Birmingham, AL 35209 | X | - | | **Litigation/Default Judgment** **Business Debt** | | | | 30,720.04 |
| Account No. | | | | | | | | |
| Allsouth Appliance c/o Fawal & Spina 1330 21st Way S., Ste 200 Birmingham, AL 35205 | | | | Representing: Allsouth Appliance Group Inc. | | | | Notice Only |
| Account No. | | | | | | | | |
| Joseph A. Fawal, Esq. 1330 21st Way S., Ste 200 Birmingham, AL 35205 | | | | Representing: Allsouth Appliance Group Inc. | | | | Notice Only |

Sheet no. **3** of **32** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     63,990.82

In re    **Jeffrey Michael Rusert**                  Case No. _____

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 14** <br> **Almon Associates** <br> **PO Drawer 2729** <br> **Tuscaloosa, AL 35403** | X | - | **2014** <br> **Business Debt** | | | | **900.00** |
| Account No. 349991042585xxxx <br> **Creditor #: 15** <br> **American Express** <br> **PO Box 981537** <br> **El Paso, TX 79998** | | - | **2006** <br> **Credit Card** | | | | **14,576.00** |
| Account No. 349991042585xxxx <br> **Creditor #: 16** <br> **American Express** <br> **PO Box 981537** <br> **El Paso, TX 79998** | | - | **2000** <br> **Credit Card** | | | | **29,068.00** |
| Account No. 349991042585xxxx <br> **Creditor #: 17** <br> **American Express** <br> **PO Box 981537** <br> **El Paso, TX 79998** | | - | **2000** <br> **Credit Card** | | | | **21,031.00** |
| Account No. 349991042585xxx <br> **Creditor #: 18** <br> **American Express** <br> **PO Box 981537** <br> **El Paso, TX 79998** | | - | **2010** <br> **Credit Card** | | | | **1,610.00** |

Sheet no. __4__ of __32__ sheets attached to Schedule of               Subtotal | **67,185.00**
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

Case 15-00412-TBB7   Doc 1   Filed 02/04/15   Entered 02/04/15 14:20:33   Desc Main
Document     Page 22 of 64

In re    **Jeffrey Michael Rusert**                                    Case No. _____
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 349991050801 | | | 2006 | | | | |
| Creditor #: 19 American Express PO Box 981540 El Paso, TX 79998 | | - | Credit Card | | | | 525.02 |
| Account No. **349991818436xxx** | | | 2006 | | | | |
| Creditor #: 20 American Express PO Box 981537 El Paso, TX 79998 | | - | Credit Card | | | | 16,012.00 |
| Account No. | | | 2014 | | | | |
| Creditor #: 21 American Express Gold/Blue PO Box 981540 El Paso, TX 79998-1540 | X | - | Business Debt | | | X | 16,415.00 |
| Account No. | | | 2014 | | | | |
| Creditor #: 22 Ameritek 6205 AL Hwy. 69 AL 36976 | X | - | Business Debt | | | | 1,179.08 |
| Account No. 01-cv-2013-903220 | | | 2013 | | | | |
| Creditor #: 23 Amy and Mark Smith c/o Benton & Centeno 2019 3rd Ave. N. Birmingham, AL 35203 | X | - | Litigation/Summary Judgment Business Debt | | | X | 232,667.61 |

Sheet no. __5__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

266,798.71

In re __Jeffrey Michael Rusert__         Case No. _____

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br>**Creditor #: 24**<br>**Archer Septic Services**<br>**30 Wild Wind Dr.**<br>**Jacksons Gap, AL 36861** | X | - | | **2014**<br>**Business Debt** | | | | 1,220.00 |
| Account No.<br>**Creditor #: 25**<br>**Athens Utilities**<br>**PO Box 1089**<br>**Athens, AL 35612** | X | - | | **2014**<br>**Business Debt** | | | | 2,310.23 |
| Account No. 01-cv-2013-900772<br>**Creditor #: 26**<br>**Baker Distributing Company**<br>**c/o Chip Schwartz, Esq.**<br>**PO Box 11366**<br>**Birmingham, AL 35202** | X | - | | **Litigation/Summary Judgment**<br>**Business Debt** | | | | 33,459.93 |
| Account No.<br>**Baker Distributing Company**<br>**PO Box 409635**<br>**Atlanta, GA 30384-9635** | | | | **Representing:**<br>**Baker Distributing Company** | | | | **Notice Only** |
| Account No. 549035199913xxxx<br>**Creditor #: 27**<br>**Bank of America**<br>**475 Crosspoint Pkwy.**<br>**PO Box 9000**<br>**Getzville, NY 14068** | | - | | **2005**<br>**Credit Card** | | | | 10,018.00 |
| Sheet no. __6__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | | 47,008.16 |

In re **Jeffrey Michael Rusert** _____,     Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-xxx-2713**<br><br>**Creditor #: 28**<br>**Bank of America**<br>**475 Crosspoint Pkwy.**<br>**Getzville, NY 14068** | X | - | **2008**<br>**Credit Card/Business Debt** | | | | **8,326.00** |
| Account No.<br><br>**Cach, LLC**<br>**4340 S. Monaco St.**<br>**2nd Floor**<br>**Denver, CO 80237** | | | Representing:<br>Bank of America | | | | **Notice Only** |
| Account No.<br><br>**Cach, LLC**<br>**c/o P. Scott Lowery, P.C.**<br>**5680 Greenwood Plaza Blvd., Ste 500**<br>**Englewood, CO 80111** | | | Representing:<br>Bank of America | | | | **Notice Only** |
| Account No.<br><br>**Creditor #: 29**<br>**Bessemer Utilities**<br>**1600 1st Ave. N.**<br>**Bessemer, AL 35021** | X | - | **2014**<br>**Business Debt** | | | | **1,060.10** |
| Account No.<br><br>**Creditor #: 30**<br>**Birmingham News**<br>**1731 1st Avenue N.**<br>**Birmingham, AL 35203** | X | - | **2014**<br>**Business Debt** | | | X | **21,212.75** |

Sheet no. **7** of **32** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**30,598.85**

Case 15-00412-TBB7   Doc 1   Filed 02/04/15   Entered 02/04/15 14:20:33   Desc Main
Document      Page 25 of 64

In re __Jeffrey Michael Rusert_____,  Case No. _____

_Debtor_

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | 2014 | | | | |
| Creditor #: 31 Birmingham Water Works PO Box 830269 Birmingham, AL 35283-0269 | X | - | | | Business Debt | | | | 637.24 |
| Account No. 01-cv-2013-902378 | | | | | 2013 | | | | |
| Creditor #: 32 Bonham Plumbing, Inc. c/o Jeremy Patrick Summers, Esq. 1275 Center Point Pkwy., Ste 100 Birmingham, AL 35215 | X | - | | | Litigation/Judgment Business Debt | | | X | 29,792.29 |
| Account No. | | | | | Representing: | | | | |
| Bonham Plumbing, Inc. 3654 Vann Rd. Birmingham, AL 35235 | | | | | Bonham Plumbing, Inc. | | | | Notice Only |
| Account No. 01-cv-2013-905078 | | | | | Litigation/Default Judgment | | | | |
| Creditor #: 33 Boral Bricks, Inc. 1630 Arthern Rd. Augusta, GA 30903-1957 | X | - | | | Business Debt | | | X | 20,991.77 |
| Account No. | | | | | Representing: | | | | |
| Boral Bricks PO Box 1957 Augusta, GA 30901 | | | | | Boral Bricks, Inc. | | | | Notice Only |

Sheet no. __8__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  51,421.30

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re  **Jeffrey Michael Rusert**
_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>Boral Bricks<br>c/o Stephen J. Shaw, Esq.<br>PO Box 14037<br>Huntsville, AL 35804 | | | | | Representing:<br>Boral Bricks, Inc. | | | | Notice Only |
| Account No.<br><br>Creditor #: 34<br>Bryan's Tile & Stone<br>10468 Co. Rd. 73<br>Montevallo, AL 35115 | X | - | | | 2014<br>Business Debt | | | | 85,215.00 |
| Account No.<br><br>Creditor #: 35<br>Camp's Painting<br>447 Ken Dr.<br>Jasper, AL 35503 | X | - | | | 2014<br>Business Debt | | | | 41,075.58 |
| Account No. 01-sm-14-906049<br><br>Creditor #: 36<br>Capital One Bank USA NA<br>P.O. Box 30281<br>Salt Lake City, UT 84130 | | - | | | Pending litigation | | | X | 1.00 |
| Account No. **Multiple lawsuits**<br><br>Creditor #: 37<br>Cary Insulation Company, Inc.<br>4501 1st Ave N.<br>Birmingham, AL 35222 | X | - | | | Lawsuits/Judgments<br>Business Debt<br>SM-13-900302 (Walker)(Def. Judg)<br>DV-13-900690 (Shelby)(dismissed)<br>SM-13-900303 (Walker)(Def. Judg)<br>CV-13-900883 (Shelby)(dismissed) | | | X | 12,830.00 |

Sheet no. __9__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

139,121.58

In re **Jeffrey Michael Rusert** _____, Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Cary Insulation Company, Inc.** <br> **c/o Frank Tomlinson, Esq.** <br> **2100 1st Ave N., Ste 600** <br> **Birmingham, AL 35203** | | | | | **Representing:** <br> **Cary Insulation Company, Inc.** | | | | **Notice Only** |
| Account No. **01-DV-2013-905712** <br> **Creditor #: 38** <br> **Central Alabama Storm Shelter** <br> **1901 6th Ave. N., Ste 1500** <br> **Birmingham, AL 35203** | X | - | | | **2014** <br> **Litigation/Judgment** <br> **Business Debt** | | X | X | **7,309.00** |
| Account No. <br><br> **Central Alabama Storm Shelter** <br> **c/o Balch & Bingham** <br> **PO Box 306** <br> **Birmingham, AL 35201** | | | | | **Representing:** <br> **Central Alabama Storm Shelter** | | | | **Notice Only** |
| Account No. **cv-14-900195 & cv-13-902923** <br> **Creditor #: 39** <br> **Chao Chen and Li Li** <br> **c/o Greer Mallette, Esq.** <br> **505 20th Street N., Ste 1800** <br> **Birmingham, AL 35203** | X | - | | | **2013** <br> **Litigation/Judgment (2 cases)** <br> **Business Debt** <br> **01-cv-2013-902923 (dismissed)** <br> **01-cv-2014-900195 (pending)** | | X | X | **100,000.00** |
| Account No. **xxxx-xxxx-xxxx-2338** <br> **Creditor #: 40** <br> **Chase** <br> **PO Box 15298** <br> **Wilmington, DE 19850** | | - | | | **2000** <br> **Credit Card** | | | | **13,617.00** |

Sheet no. __10__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **120,926.00**

Case 15-00412-TBB7   Doc 1   Filed 02/04/15   Entered 02/04/15 14:20:33   Desc Main
Document    Page 28 of 64

In re   **Jeffrey Michael Rusert**                                        ,      Case No. _____

                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC — Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 41**<br>**Concrete Poured Walls, Inc.**<br>**5153 Hwy. 51**<br>**Wilsonville, AL 35186** | X | - | **2014**<br>**Business Debt** | | | | **33,689.90** |
| Account No.<br>**Creditor #: 42**<br>**Contractors Choice Roll Off Service**<br>**PO Box 429**<br>**Athens, AL 35612** | X | - | **2014**<br>**Business Debt** | | | | **4,100.43** |
| Account No.<br>**Creditor #: 43**<br>**Create a Scape**<br>**PO Box 381416**<br>**Birmingham, AL 35238** | X | - | **2014**<br>**Business Debt** | | | | **18,395.10** |
| Account No.<br>**Creditor #: 44**<br>**Cumulus Radio**<br>**1717 Hwy. 72 East**<br>**Athens, AL 35611** | X | - | **2014**<br>**Business Debt** | | | | **2,988.00** |
| Account No. **Multiple lawsuits**<br>**Creditor #: 45**<br>**Don's Carpet One Floor & Home**<br>**1465 Gadsden Hwy.**<br>**Birmingham, AL 35235** | X | - | **2014**<br>**Litigation/Judgment (5 cases)**<br>**Business Debt**<br>**CV-13-901265 (Shelby)(Def.Judg)**<br>**CV-13-900644 (Morgan)(pending)**<br>**CV-13-900446 (Walker)(pending)**<br>**CV-13-904364 (Jefferson)(pending)**<br>**CV-13-900437 (Limestone)(Def. Judg)** | | X | X | **133,985.58** |

Sheet no. __11__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                         Subtotal
                   (Total of this page)       **193,159.01**

In re **Jeffrey Michael Rusert**                                  Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Don's Carpet One Floor & Home** <br> 3179 Green Valley Rd., Ste 201 <br> Birmingham, AL 35242 | | | Representing: <br> **Don's Carpet One Floor & Home** | | | | **Notice Only** |
| Account No. <br><br> **Don's Carpet One Foor & Home** <br> c/o Dexter McFarlin, Esq. <br> PO Box 94308 <br> Birmingham, AL 35220 | | | Representing: <br> **Don's Carpet One Floor & Home** | | | | **Notice Only** |
| Account No. <br><br> **Creditor #: 46** <br> **Esparza Siding** <br> 112 Deer Run Dr. <br> Alabaster, AL 35007 | X | - | **2014** <br> **Business Debt** | | | | **20,635.00** |
| Account No. 7235 <br><br> **Creditor #: 47** <br> **Farmers Insurance** <br> PO Box 1527 <br> Aurora, IL 60507 | | - | **2014** <br> **Account** | | | | **1,248.19** |
| Account No. <br><br> **Credit Collection Services** <br> PO Box 9134 <br> Needham Heights, MA 02494 | | | Representing: <br> **Farmers Insurance** | | | | **Notice Only** |

Sheet no. __12__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **21,883.19**

In re     **Jeffrey Michael Rusert**                                    ,     Case No. _____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF. SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2479** <br><br>**Creditor #: 48**<br>**FIA Card Services**<br>**PO Box 982235**<br>**El Paso, TX 79998** | | - | | **2008**<br>**Credit Card (Fidelity Investments)** | | | | 9,452.16 |
| Account No. **4826.xxxx** <br><br>**Creditor #: 49**<br>**FMC - Omaha Service Center**<br>**PO Box 542000**<br>**Omaha, NE 68154** | | - | | **2012**<br>**Deficiency** | | | | 61,451.00 |
| Account No. **68-cv-2003-000186** <br><br>**Creditor #: 50**<br>**Gale Insulation & Specialities, Inc.**<br>**c/o William E. Swatek, Esq.**<br>**230 Bearden Rd.**<br>**Pelham, AL 35124** | X | - | | **2003**<br>**Litigation/Summary Judgment**<br>**Business Debt** | | | X | 52,704.11 |
| Account No. <br><br>**Creditor #: 51**<br>**H&H Limestone, Inc.**<br>**PO Box 27**<br>**Decatur, AL 35602** | X | - | | **2014**<br>**Business Debt** | | | | 3,254.08 |
| Account No. **01-cv-2013-900217** <br><br>**Creditor #: 52**<br>**Harbison Construction, Inc.**<br>**PO Box 1448**<br>**Pinson, AL 35126** | X | - | | **2013**<br>**Litigation/Judgment**<br>**Business Debt** | | | X | 15,018.45 |

Sheet no. __13__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

141,879.80

In re  **Jeffrey Michael Rusert**

Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Harbison Construction, Inc. c/o Thomas Duck, Esq. Two Perimeter Park S., Ste 445E Birmingham, AL 35243 | | | | | Representing: Harbison Construction, Inc. | | | | **Notice Only** |
| Account No. | | | | | 2014 Business Debt | | | | |
| Creditor #: 53 Hardware Resources 4319 Marlena Street Bossier City, LA 71111 | X | - | | | | | | | 1,124.95 |
| Account No. 3028 | | | | | 2011 2011 Harley Davidson Street Glider deficiency (repossessed in January 2015) | | | | |
| Creditor #: 54 Harley Davidson Credit Corp. P.O. Box 22048 Carson City, NV 89721 | | - | | | | | | | 9,896.86 |
| Account No. | | | | | 2014 Business Debt | | | | |
| Creditor #: 55 HGH Hardware Supply PO Box 1625 Birmingham, AL 35201-1625 | X | - | | | | | | | 3.77 |
| Account No. 01-cv-2014-903375 | | | | | 2014 Litigation (pending) Business Debt | | | | |
| Creditor #: 56 Highpoint Office Center, LLC 5104 SO. West Shore Blvd. Tampa, FL 33611 | X | - | | | | | | | 66,667.98 |

Sheet no. __14__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

77,693.56

Best Case Bankruptcy

In re **Jeffrey Michael Rusert** , Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Highpoint Office Center, LLC** c/o Zarzaur & Schwartz PO Box 11366 Birmingham, AL 35202 | | | Representing: Highpoint Office Center, LLC | | | | **Notice Only** |
| Account No. **01-cv-2013-904612** Creditor #: 57 **Hollywood Maintenance & Service, Inc.** c/o Comer & Upshaw 2107 2nd Avenue N. Birmingham, AL 35203 | X | - | 2013 Litigation/Judgment Business Debt | X | X | X | **1.00** |
| Account No. Creditor #: 58 **Hollywood Pools** 1441 Montgomery Hwy. Birmingham, AL 35216 | X | - | 2014 Business Debt | | | | **30,298.50** |
| Account No. Creditor #: 59 **Hyche, LLC** PO Box 126 Addison, AL 35540 | X | - | 2014 Business Debt | | | | **332.50** |
| Account No. Creditor #: 60 **Iberia Bank** PO Box 12440 New Iberia, LA 70562 | X | - | 2014 Business Debt | | | | **2,425.00** |

Sheet no. __15__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **33,057.00**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re __Jeffrey Michael Rusert__ _____ , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **01-CV-2014-902875**<br><br>Creditor #: 61<br>Iberia Bank<br>c/o Burt Newsome, Esq.<br>PO Box 382753<br>Birmingham, AL 35238 | X | - | **2010**<br>Litigation (pending)<br>Business Debt | | | | 152,655.67 |
| Account No.<br><br>Iberia Bank<br>c/o Mike Hale, Sheriff<br>2200 8th Avenue North<br>Birmingham, AL 35203 | | | Representing:<br>Iberia Bank | | | | Notice Only |
| Account No. **Two cases**<br>Creditor #: 62<br>Inline Electrical Supply Co., Inc.<br>c/o Morris & Brumlow<br>137 Main St., Ste 202<br>Trussville, AL 35173 | X | - | **2013**<br>Litigation/Judgment (2 cases)<br>Business Debt<br>CV-13-900935 (Shelby)(pending)<br>CV-13-902634 (Jefferson)(pending) | | | X | 22,123.18 |
| Account No.<br><br>Inline Electric Supply<br>PO Box 7267<br>Huntsville, AL 35807 | | | Representing:<br>Inline Electrical Supply Co., Inc. | | | | Notice Only |
| Account No. **01-cv-2013-903661**<br>Creditor #: 63<br>Innovative Surfaces, Inc.<br>c/o Robert B. Huie, Esq.<br>P.O. Box 660199<br>Birmingham, AL 35266 | X | - | **2013**<br>Litigation/Summary Judgment<br>Business Debt | | | X | 59,769.17 |

Sheet no. __16__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **234,548.02**

In re **Jeffrey Michael Rusert** _____, Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Innovative Surfaces** <br> **PO Box 660199** <br> **Birmingham, AL 35266** | | | Representing: <br> **Innovative Surfaces, Inc.** | | | | **Notice Only** |
| Account No. <br><br> **Innovative Surfaces** <br> **31 Monroe Dr.** <br> **Pelham, AL 35124** | | | Representing: <br> **Innovative Surfaces, Inc.** | | | | **Notice Only** |
| Account No. <br> **Creditor #: 64** <br> **J&J Window Sales** <br> **PO Box 724** <br> **Bessemer, AL 35021** | X | - | **2014** <br> **Business Debt** | | | | **712.73** |
| Account No. <br> **Creditor #: 65** <br> **Jasper Waterworks & Sewer Board** <br> **PO Box 1348** <br> **Jasper, AL 35502** | X | - | **2014** <br> **Business Debt** | | | | **118.14** |
| Account No. **Two cases** <br> **Creditor #: 66** <br> **Jenkins Brick Company** <br> **10200 Highway 80E** <br> **Montgomery, AL 36117** | X | - | **2013** <br> **Litigation/Consent Judgment** <br> **Business Debt** <br> **01-cv-2013-903647 (consent judgment)** <br> **01-cv-2003-005829 (consent judgment)** | | | | **40,042.35** |

Sheet no. __17__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **40,873.22**

Case 15-00412-TBB7   Doc 1   Filed 02/04/15   Entered 02/04/15 14:20:33   Desc Main
Document      Page 35 of 64

In re **Jeffrey Michael Rusert**                Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| **Account No.** | | | | | | | | | |
| Jenkins Brick & Tile Company 2299 Pelham Pkwy. Pelham, AL 35124 | | | | | Representing: Jenkins Brick Company | | | | **Notice Only** |
| **Account No.** | | | | | | | | | |
| Jenkins Brick Company c/o Zack Azar, Esq. 4276 Lomac Street Montgomery, AL 36106 | | | | | Representing: Jenkins Brick Company | | | | **Notice Only** |
| **Account No.** | | | | | | | | | |
| Jenkins Brick Company c/o Najjar Denaburg, P.C. 2125 Morris Ave. Birmingham, AL 35203 | | | | | Representing: Jenkins Brick Company | | | | **Notice Only** |
| **Account No.** | | | | | **2014** **Business Debt** | | | | |
| Creditor #: 67 Joe Wheeler EMC Dept 1340, PO Box 2153 Birmingham, AL 35287-1340 | X | | - | | | | | | **2,236.93** |
| **Account No. 9491** | | | | | John Deere Tractor (deficiency) | | | | |
| Creditor #: 68 John Deere Financial PO Box 650215 Dallas, TX 75265-0215 | | | - | | | | | X | **1.00** |

Sheet no. __18__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                      Subtotal
            (Total of this page)     **2,237.93**

In re __Jeffrey Michael Rusert_____,  Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| **Account No. 01-cv-2013-900195** | | | | | 2013 Litigation/Judgment Business Debt | | | | |
| Creditor #: 69 Joseph H. Meade 4341 Vestview Ln. Birmingham, AL 35242 | X | - | | | | X | X | X | 1.00 |
| Account No. | | | | | | | | | |
| Joseph H. Meade c/o Barganier Law Group 2730 Ensley S Points W. Ave Birmingham, AL 35218 | | | | | Representing: Joseph H. Meade | | | | Notice Only |
| **Account No. 01-cv-2014-900170** | | | | | 2013 Litigation (pending) Business Debt | | | | |
| Creditor #: 70 JT Construction c/o Hayes, Jackson & McKinney 1929 3rd Ave. N., Ste 200 Birmingham, AL 35203 | X | - | | | | X | X | X | 1.00 |
| Account No. | | | | | | | | | |
| JT Construction 207 Green Park South Pelham, AL 35124 | | | | | Representing: JT Construction | | | | Notice Only |
| Account No. | | | | | 2014 Business Debt | | | | |
| Creditor #: 71 Kountry Karpets PO Box 275 Sumiton, AL 35148 | X | - | | | | | | | 10,170.00 |

Sheet no. __19__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  10,172.00

In re **Jeffrey Michael Rusert** , Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29-cv-2013-900366**<br>Creditor #: 72<br>Lake Martin Dock, Inc.<br>180 Birmingham Rd.<br>Eclectic, AL 36024 | X | - | Litigation (dismissed)<br>Business Debt | X | X | X | 1.00 |
| Account No.<br><br>Lake Martin Dock, Inc.<br>c/o Jeffrey J. Courtney, Esq.<br>PO Box 100<br>Wetumpka, AL 36092 | | | Representing:<br>Lake Martin Dock, Inc. | | | | Notice Only |
| Account No.<br>Creditor #: 73<br>Larry E. Speaks & Associates, Inc.<br>535 Herron St.<br>Montgomery, AL 36104 | X | - | 2014<br>Business Debt | | | | 3,727.50 |
| Account No.<br>Creditor #: 74<br>Leeds Water Works Board<br>PO Box 100<br>Leeds, AL 35094 | X | - | 2014<br>Business Debt | | | | 131.58 |
| Account No.<br>Creditor #: 75<br>Lehigh Hanson<br>15620 Collections Center Dr.<br>Chicago, IL 60693 | X | - | 2014<br>Business Debt | | | | 132,114.82 |

Sheet no. __20__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 135,974.90

In re **Jeffrey Michael Rusert** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **01-cv-2012-000850** | | | **2012** | | | | |
| Creditor #: 76 M&R Group, LLC 400 Vestavia Pkwy., Ste 130 Birmingham, AL 35216 | X | - | Litigation (pending) Business Debt | X | X | X | |
| | | | | | | | **1.00** |
| Account No. | | | | | | | |
| M&R Group 306 Hillsboro Helena, AL 35080 | | | Representing: M&R Group, LLC | | | | **Notice Only** |
| Account No. **01-cv-2013-903728** | | | **2013** | | | | |
| Creditor #: 77 Marjam Supply of Alabama, LLC PO Box 1269 Pelham, AL 35124 | X | - | Litigation (pending) Business Debt | | | X | |
| | | | | | | | **14,242.00** |
| Account No. | | | | | | | |
| Marjam Supply of Alabama, LLC 885 Conklin St. Farmingdale, NY 11735 | | | Representing: Marjam Supply of Alabama, LLC | | | | **Notice Only** |
| Account No. | | | | | | | |
| Marjam Supply of Alabama, LLC c/o John R. Frawley, Esq. PO Box 101493 Birmingham, AL 35210 | | | Representing: Marjam Supply of Alabama, LLC | | | | **Notice Only** |

Sheet no. __21__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **14,243.00**

In re __Jeffrey Michael Rusert_____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 78** NE Morgan County Water & Sewer PO Box 57 Somerville, AL 35670 | X | - | **2014** **Business Debt** | | | | 793.37 |
| Account No. **Creditor #: 79** P&L Painting & Drywall, LLC 248 Forest Pkwy. Alabaster, AL 35007 | X | - | **2014** **Business Debt** | | | | 7,706.20 |
| Account No. 01-cv-2013-903155 **Creditor #: 80** Painting Solutions, LLC 305 Hwy, 32 Columbiana, AL 35051 | X | - | **2013** **Litigation/Summary Judgment** **Business Debt** | | X | X | 47,402.89 |
| Account No. Painting Solutions, LLC c/o Alan Eric Johnston, Esq. 1200 Corporate Dr., Ste 107 Birmingham, AL 35242 | | | **Representing:** Painting Solutions, LLC | | | | Notice Only |
| Account No. Painting Solutions, LLC c/o Zarzaur & Schwartz PO Box 11366 Birmingham, AL 35202 | | | **Representing:** Painting Solutions, LLC | | | | Notice Only |

Sheet no. __22__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   55,902.46

In re **Jeffrey Michael Rusert** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **01-cv-2014-901563** | | | | | 2013 Litigation/Judgment Business Debt | | | | |
| Creditor #: 81 Paychex, Inc. 201 Beacon Pkwy. W. Birmingham, AL 35209 | X | - | | | | X | X | X | 1.00 |
| Account No. | | | | | Representing: Paychex, Inc. | | | | |
| Paychex, Inc. c/o Brian Cloud, Esq. 201 Beacon Pkwy. W., Ste 400 Birmingham, AL 35209 | | | | | | | | | Notice Only |
| Account No. **01-cv-2013-902987** | | | | | 2013 Litigation/Summary Judgment Business Debt | | | | |
| Creditor #: 82 Precision Guttering, LLC 1252 Frances St. Leeds, AL 35094 | X | - | | | | | | X | 41,536.97 |
| Account No. | | | | | Representing: Precision Guttering, LLC | | | | |
| Precision Guttering, LLC c/o Laurie L. Daley, Esq. PO Box 361345 Birmingham, AL 35236 | | | | | | | | | Notice Only |
| Account No. | | | | | 2014 Business Debt | | | | |
| Creditor #: 83 Premier Surfaces, Inc. 1350 McCain Pkwy. Pelham, AL 35124 | X | - | | | | | | | 2,353.05 |

Sheet no. __23__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,891.02

In re __Jeffrey Michael Rusert__ ,      Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. <br><br>**Creditor #: 84** <br>**Prestige Alarm** <br>**PO Box 9** <br>**Pleasant Grove, AL 35127** | X | - | | | 2014 <br>**Business Debt** | | | | <br><br><br><br>1,253.00 |
| Account No. **Multiple lawsuits** <br><br>**Creditor #: 85** <br>**Probuild Company, LLC** <br>**3160 Lee St.** <br>**Pelham, AL 35124** | X | - | | | 2013 <br>**Multiple pending litigation** <br>**Business Debt** <br>CV-13-900622 (Shelby) <br>CV-13-900237 (Limestone) <br>CV-13-902193 (Jefferson)(pending) <br>CV-13-900310 (Morgan) <br>CV-13-900235 (Walker) | | | X | <br><br><br><br><br><br>133,207.23 |
| Account No. <br><br>**ProBuild Company, LLC** <br>**c/o Morris & Brumlow** <br>**137 Main St., Ste 202** <br>**Trussville, AL 35173** | | | | | Representing: <br>Probuild Company, LLC | | | | Notice Only |
| Account No. <br><br>**Probuild Company, LLC** <br>**c/o Alford Bolin, LLC** <br>**224 Dauphin St.** <br>**Mobile, AL 36602** | | | | | Representing: <br>Probuild Company, LLC | | | | Notice Only |
| Account No. <br><br>**Creditor #: 86** <br>**Ray Moore Excavation** <br>**PO Box 624** <br>**Trussville, AL 35173** | X | - | | | 2014 <br>**Business Debt** | | | | <br><br><br>11,750.00 |

| | | |
|---|---|---|
| Sheet no. __24__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br>(Total of this page) | 146,210.23 |

In re **Jeffrey Michael Rusert**, Debtor    Case No. ____________

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **64-cv-2013-900101**<br>**Creditor #: 87**<br>**Ready Mix USA, LLC**<br>**c/o Morris & Brumlow**<br>**137 Main St., Ste 202**<br>**Trussville, AL 35173** | X | - | **2013**<br>**Litigation (pending)**<br>**Business Debt** | | | X | **10,500.00** |
| Account No.<br>**Ready Mix USA**<br>**2750 Ruffner Rd.**<br>**Birmingham, AL 35210** | | | **Representing:**<br>**Ready Mix USA, LLC** | | | | **Notice Only** |
| Account No. **xxx-0246**<br>**Creditor #: 88**<br>**Regions Bank**<br>**PO Box 10063**<br>**Birmingham, AL 35202** | | - | **2011**<br>**Equity Line** | | | | **100,627.00** |
| Account No. **01-cv-2014-904187/900359xxxx**<br>**Creditor #: 89**<br>**Regions Bank**<br>**PO Box 20063**<br>**Birmingham, AL 35202** | | J | **2011**<br>**Pending Litigation** | | | | **72,193.47** |
| Account No.<br>**Regions Bank**<br>**c/o Zarzaur & Schwartz**<br>**PO Box 11366**<br>**Birmingham, AL 35202** | | | **Representing:**<br>**Regions Bank** | | | | **Notice Only** |

Sheet no. 25 of 32 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **183,320.47**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **Jeffrey Michael Rusert** _____  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. <br> Creditor #: 90 <br> Remodelers Outlet, Inc. <br> 803 South Noble St. <br> Anniston, AL 36201 | X | - | | | 2014 <br> Business Debt | | | | 58,692.38 |
| Account No. <br> Creditor #: 91 <br> RGP Heating & Cooling <br> PO Box 2295 <br> Powder Springs, GA 30127 | X | - | | | 2014 <br> Business Debt | | | | 42,875.90 |
| Account No. 64-cv-2012-900291 <br> Creditor #: 92 <br> Robert Estock <br> 4943 Tutwiler Rd. <br> Oakman, AL 35579 | X | - | | | 2014 <br> Litigation (pending) <br> Business Debt | X | X | X | 1.00 |
| Account No. <br> Robert Estock <br> c/o Harry A. Edge, III, Esq. <br> 2021 Morris Ave., Ste 300 <br> Birmingham, AL 35203 | | | | | Representing: <br> Robert Estock | | | | Notice Only |
| Account No. 01-cv-2014-901501 <br> Creditor #: 93 <br> Servis First Bank <br> 840 Shades Creek Pkwy., Ste 200 <br> Birmingham, AL 35209 | X | - | | | 2014 <br> Litigation/Default Judgment <br> Business Debt | | | | 377,273.57 |

| | | |
|---|---|---|
| Sheet no. __26__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 478,842.85 |

In re    **Jeffrey Michael Rusert**                                          Case No. _____

_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Servis First Bank c/o James G. Henderson, Esq. 505 20th Street N., Ste 1210 Birmingham, AL 35203 | | | Representing: Servis First Bank | | | | Notice Only |
| Account No. **7908** | | | **2011** | | | | |
| Creditor #: 94 Sheffield Financial, LLC 6010 Golding Center Dr. Winston Salem, NC 27103 | | - | Boat (repossessed in 2013) Deficiency claim | X | X | X | 17,697.23 |
| Account No. **64-cv-2013-900452** | | | **2013** | | | | |
| Creditor #: 95 Sherman Industries, LLC c/o Dexter L. McFarlin, Esq. 3179 Green Valley Rd., Ste 201 Birmingham, AL 35243 | X | - | Litigation (pending) Business Debt | X | X | X | 1.00 |
| Account No. | | | **2008** | | | | |
| Creditor #: 96 Southcity Bank 1360 Montgomery Hwy. Birmingham, AL 35216 | X | - | Equity Line | | | | 204,672.00 |
| Account No. **01-cv-2013-904165** | | | **2013** | | | | |
| Creditor #: 97 Southern Overhead Door Company 2600 Crestwood Blvd. PO Box 100906 Birmingham, AL 35210 | X | - | Litigation/Judgment Business Debt | | | X | 14,480.00 |

Sheet no. __27__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal (Total of this page) | 236,850.23 |

In re **Jeffrey Michael Rusert** _____, Case No. _____

<div align="center">Debtor</div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Southern Overhead Door Company** <br> **c/o Rodney Nolen, Esq.** <br> **PO Box 55727** <br> **Birmingham, AL 35255** | | | **Representing:** <br> **Southern Overhead Door Company** | | | | **Notice Only** |
| Account No. <br><br> **Southern Overhead Door Company** <br> **c/o Sirote & Permutt** <br> **2311 Highland Avenue S.** <br> **Birmingham, AL 35205** | | | **Representing:** <br> **Southern Overhead Door Company** | | | | **Notice Only** |
| Account No. **01-cv-2013-902919** <br> **Creditor #: 98** <br> **Sphere Home Technologies** <br> **15111 Chewalla Rd.** <br> **Northport, AL 35475** | X | - | **2013** <br> **Litigation/Default Judgment** <br> **Business Debt** | | | X | **277,197.00** |
| Account No. <br><br> **Sphere Home Technologies** <br> **1608 13th Ave. S.** <br> **Birmingham, AL 35205** | | | **Representing:** <br> **Sphere Home Technologies** | | | | **Notice Only** |
| Account No. <br><br> **Sphere Home Technologies** <br> **c/o Vic Hayslip, Esq., Burr & Forman** <br> **420 N. 20th Street** <br> **Birmingham, AL 35203** | | | **Representing:** <br> **Sphere Home Technologies** | | | | **Notice Only** |

Sheet no. __28__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **277,197.00**

In re  **Jeffrey Michael Rusert**                                        Case No. _____
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **Creditor #: 99** Surveying Solutions, Inc. PO Box 380065 Birmingham, AL 35238 | X | - | | | 2014 Business Debt | | | | 5,531.25 |
| Account No. **Creditor #: 100** The Best Painting 5813 Walnut Grove Rd. Birmingham, AL 35215 | X | - | | | 2014 Business Debt | | | | 17,082.42 |
| Account No. **Creditor #: 101** The Home Depot PO Box 9055 Des Moines, IA 50368 | X | - | | | 2014 Business Debt | | | | 3,367.56 |
| Account No. 01-SM-2014-901629 **Creditor #: 102** The Mantel Shoppe 65 Angus Street Trussville, AL 35173 | X | - | | | 2014 Litigation/Default Judgment Business Debt | | | | 2,763.02 |
| Account No. The Mantel Shoppe c/o Ronald F. Thompson, Esq. PO Box 19066 Birmingham, AL 35219 | | | | | Representing: The Mantel Shoppe | | | | Notice Only |

Sheet no. __29__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,744.25

In re   **Jeffrey Michael Rusert** _____,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE. AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**The Mantel Shoppe** <br>**c/o Saturn Systems, Inc.** <br>**633 Rustlers Rd.** <br>**Bailey, CO 80421** | | | Representing: <br>**The Mantel Shoppe** | | | | **Notice Only** |
| Account No. **70-cv-2014-9000093** <br>**Creditor #: 103** <br>**The Ridge Phase III, Inc.** <br>**c/o William L. Radney, III, Esq.** <br>**PO Box 877** <br>**Alexander City, AL 35011** | X | - | **2014** <br>**Litigation (pending)** <br>**Business Debt** | X | X | X | **1.00** |
| Account No. **52-cv-2014-900083** <br>**Creditor #: 104** <br>**Timothy M. Nelson** <br>**c/o McFarlin Law Offices** <br>**3171 Greenvalley Rd. 201** <br>**Birmingham, AL 35243** | X | - | **2014** <br>**Litigation/Judgment** <br>**Business Debt** | X | X | X | **1.00** |
| Account No. <br><br>**Timothy M. Nelson** <br>**c/o David W. Langston, Esq.** <br>**PO Box 2688** <br>**Decatur, AL 35602** | | | Representing: <br>**Timothy M. Nelson** | | | | **Notice Only** |
| Account No. <br>**Creditor #: 105** <br>**Truitt, Tingle & Paramore** <br>**PO Box 360627** <br>**Birmingham, AL 35236** | X | - | **2014** <br>**Business Debt** | | | | **3,922.41** |

Sheet no. __30__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **3,924.41**

In re **Jeffrey Michael Rusert** _____, Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 106** <br> **US Bank Equipment Finance** <br> **PO Box 790448** <br> **Saint Louis, MO 63179-0448** | X | - | 2014 <br> Business Debt | | | | 1,046.38 |
| Account No. <br> **Creditor #: 107** <br> **Vulcan Disposal** <br> **PO Box 76** <br> **Adamsville, AL 35005** | X | - | 2014 <br> Business Debt | | | | 4,149.46 |
| Account No. <br> **Creditor #: 108** <br> **Wayne's Environmental Services** <br> **2183 Parkway Lake Dr.** <br> **Birmingham, AL 35244** | X | - | 2014 <br> Business Debt | | | | 1,104.00 |
| Account No. 01-cv-2013-902897 <br> **Creditor #: 109** <br> **Webb Concrete and Building Materials** <br> **204 Industrial Park Dr.** <br> **Pell City, AL 35125** | X | - | 2013 <br> Litigation/Summary Judgment <br> Business Debt | | X | X | 176,000.00 |
| Account No. <br> **Webb Concrete & Building Material** <br> **c/o Baker, Donaldson** <br> **420 20th Street N., Ste 1400** <br> **Birmingham, AL 35203** | | | Representing: <br> **Webb Concrete and Building Materials** | | | | Notice Only |

Sheet no. **31** of **32** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

182,299.84

In re __Jeffrey Michael Rusert__ _____ , Case No. _____

<div align="center">Debtor</div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
<div align="center">(Continuation Sheet)</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| **Account No. 110** Wellborn Cabinet, Inc. PO Box 1210 Ashland, AL 36251 | X | - | | | | **2014** **Business Debt** | | | | 52,170.00 |
| **Account No. 2397** Wells Fargo Card Services PO Box 30086 Los Angeles, CA 90030 | | - | | | | **2012** **Credit Card** | | | | 5,419.64 |
| **Account No.** Creditor #: 112 Wheeler Basin Natual Gas Dept. 1340, PO box 2153 Birmingham, AL 35287-1340 | X | - | | | | **2014** **Business Debt** | | | | 468.12 |
| **Account No. 58-cv-2013-900886** Creditor #: 113 William D. Jenkins c/o Howard Yielding Downey 3800 Colonnade Pkwy., Ste 340 Birmingham, AL 35243 | X | - | | | | **2013** **Litigation/Judgment** **Business Debt** | X | X | X | 1.00 |
| **Account No.** Creditor #: 114 Wonbon Gas Company PO Box 67 Westover, AL 35185 | X | - | | | | **2014** **Business Debt** | | | | 3,721.50 |

Note: Creditor #: 110 and Creditor #: 111 labels appear at the top of the first two rows.

| | | |
|---|---|---|
| Sheet no. __32__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 61,780.26 |
| | Total (Report on Summary of Schedules) | 3,434,274.06 |

In re  **Jeffrey Michael Rusert** _____,  Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re **Jeffrey Michael Rusert**                                Case No. _____
_____,
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Built By U Homes, Inc.**<br>**3755 Colchester Rd.**<br>**Birmingham, AL 35242** | **Bank of America**<br>**475 Crosspoint Pkwy.**<br>**Getzville, NY 14068** |
| **Built By U Homes, Inc.**<br>**3755 Colchester Rd.**<br>**Birmingham, AL 35242** | **Highpoint Office Center, LLC**<br>**5104 SO. West Shore Blvd.**<br>**Tampa, FL 33611** |
| **Built By U Homes, Inc.**<br>**3755 Colchester Rd.**<br>**Birmingham, AL 35242** | **Iberia Bank**<br>**c/o Burt Newsome, Esq.**<br>**PO Box 382753**<br>**Birmingham, AL 35238** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Baker Distributing Company**<br>**c/o Chip Schwartz, Esq.**<br>**PO Box 11366**<br>**Birmingham, AL 35202** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Bonham Plumbing, Inc.**<br>**c/o Jeremy Patrick Summers, Esq.**<br>**1275 Center Point Pkwy., Ste 100**<br>**Birmingham, AL 35215** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Cary Insulation Company, Inc.**<br>**4501 1st Ave N.**<br>**Birmingham, AL 35222** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Central Alabama Storm Shelter**<br>**1901 6th Ave. N., Ste 1500**<br>**Birmingham, AL 35203** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Chao Chen and Li Li**<br>**c/o Greer Mallette, Esq.**<br>**505 20th Street N., Ste 1800**<br>**Birmingham, AL 35203** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Harbison Construction, Inc.**<br>**PO Box 1448**<br>**Pinson, AL 35126** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Inline Electrical Supply Co., Inc.**<br>**c/o Morris & Brumlow**<br>**137 Main St., Ste 202**<br>**Trussville, AL 35173** |

_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Jeffrey Michael Rusert**                                                                    Case No. _____

_____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Innovative Surfaces, Inc.<br>c/o Robert B. Huie, Esq.<br>P.O. Box 660199<br>Birmingham, AL 35266 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Jenkins Brick Company<br>10200 Highway 80E<br>Montgomery, AL 36117 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | JT Construction<br>c/o Hayes, Jackson & McKinney<br>1929 3rd Ave. N., Ste 200<br>Birmingham, AL 35203 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Lake Martin Dock, Inc.<br>180 Birmingham Rd.<br>Eclectic, AL 36024 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | M&R Group, LLC<br>400 Vestavia Pkwy., Ste 130<br>Birmingham, AL 35216 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Marjam Supply of Alabama, LLC<br>PO Box 1269<br>Pelham, AL 35124 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Southern Overhead Door Company<br>2600 Crestwood Blvd.<br>PO Box 100906<br>Birmingham, AL 35210 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Painting Solutions, LLC<br>305 Hwy, 32<br>Columbiana, AL 35051 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Precision Guttering, LLC<br>1252 Frances St.<br>Leeds, AL 35094 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Probuild Company, LLC<br>3160 Lee St.<br>Pelham, AL 35124 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Ready Mix USA, LLC<br>c/o Morris & Brumlow<br>137 Main St., Ste 202<br>Trussville, AL 35173 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Amy and Mark Smith<br>c/o Benton & Centeno<br>2019 3rd Ave. N.<br>Birmingham, AL 35203 |

Sheet __1__ of __7__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                              Best Case Bankruptcy

In re __Jeffrey Michael Rusert__         Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Sphere Home Technologies<br>15111 Chewalla Rd.<br>Northport, AL 35475 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Timothy M. Nelson<br>c/o McFarlin Law Offices<br>3171 Greenvalley Rd. 201<br>Birmingham, AL 35243 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Webb Concrete and Building Materials<br>204 Industrial Park Dr.<br>Pell City, AL 35125 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | William D. Jenkins<br>c/o Howard Yielding Downey<br>3800 Colonnade Pkwy., Ste 340<br>Birmingham, AL 35243 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Boral Bricks, Inc.<br>1630 Arthern Rd.<br>Augusta, GA 30903-1957 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Hollywood Maintenance & Service, Inc.<br>c/o Comer & Upshaw<br>2107 2nd Avenue N.<br>Birmingham, AL 35203 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Paychex, Inc.<br>201 Beacon Pkwy. W.<br>Birmingham, AL 35209 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Don's Carpet One Floor & Home<br>1465 Gadsden Hwy.<br>Birmingham, AL 35235 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Joseph H. Meade<br>4341 Vestview Ln.<br>Birmingham, AL 35242 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Robert Estock<br>4943 Tutwiler Rd.<br>Oakman, AL 35579 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | 1 Natural Cleaning<br>801 Frontier Dr.<br>Pelham, AL 35124 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Allsouth Appliance Group Inc.<br>4 West Oxmoor Rd.<br>Birmingham, AL 35209 |

Sheet __2__ of __7__ continuation sheets attached to the Schedule of Codebtors

In re __Jeffrey Michael Rusert__ _____,  Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Concrete Poured Walls, Inc.<br>5153 Hwy. 51<br>Wilsonville, AL 35186 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Contractors Choice Roll Off Service<br>PO Box 429<br>Athens, AL 35612 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Create a Scape<br>PO Box 381416<br>Birmingham, AL 35238 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Cumulus Radio<br>1717 Hwy. 72 East<br>Athens, AL 35611 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Esparza Siding<br>112 Deer Run Dr.<br>Alabaster, AL 35007 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Gale Insulation & Specialities, Inc.<br>c/o William E. Swatek, Esq.<br>230 Bearden Rd.<br>Pelham, AL 35124 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | H&H Limestone, Inc.<br>PO Box 27<br>Decatur, AL 35602 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Hardware Resources<br>4319 Marlena Street<br>Bossier City, LA 71111 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | HGH Hardware Supply<br>PO Box 1625<br>Birmingham, AL 35201-1625 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Hollywood Pools<br>1441 Montgomery Hwy.<br>Birmingham, AL 35216 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Hyche, LLC<br>PO Box 126<br>Addison, AL 35540 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Iberia Bank<br>PO Box 12440<br>New Iberia, LA 70562 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | J&J Window Sales<br>PO Box 724<br>Bessemer, AL 35021 |

Sheet __3__ of __7__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2015 - Best Case, LLC - www.bestcase.com

In re  **Jeffrey Michael Rusert**                                          Case No. _____
                                                                    ,
                                   Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Jasper Waterworks & Sewer Board<br>PO Box 1348<br>Jasper, AL 35502 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Joe Wheeler EMC<br>Dept 1340, PO Box 2153<br>Birmingham, AL 35287-1340 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Kountry Karpets<br>PO Box 275<br>Sumiton, AL 35148 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Larry E. Speaks & Associates, Inc.<br>535 Herron St.<br>Montgomery, AL 36104 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Leeds Water Works Board<br>PO Box 100<br>Leeds, AL 35094 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Lehigh Hanson<br>15620 Collections Center Dr.<br>Chicago, IL 60693 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | NE Morgan County Water & Sewer<br>PO Box 57<br>Somerville, AL 35670 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | P&L Painting & Drywall, LLC<br>248 Forest Pkwy.<br>Alabaster, AL 35007 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Premier Surfaces, Inc.<br>1350 McCain Pkwy.<br>Pelham, AL 35124 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Prestige Alarm<br>PO Box 9<br>Pleasant Grove, AL 35127 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Ray Moore Excavation<br>PO Box 624<br>Trussville, AL 35173 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Remodelers Outlet, Inc.<br>803 South Noble St.<br>Anniston, AL 36201 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | RGP Heating & Cooling<br>PO Box 2295<br>Powder Springs, GA 30127 |

Sheet __4__ of __7__ continuation sheets attached to the Schedule of Codebtors

In re   **Jeffrey Michael Rusert** _____ ,    Case No. _____

<div align="center">Debtor</div>

<div align="center">

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

</div>

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Servis First Bank<br>840 Shades Creek Pkwy., Ste 200<br>Birmingham, AL 35209 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Sherman Industries, LLC<br>c/o Dexter L. McFarlin, Esq.<br>3179 Green Valley Rd., Ste 201<br>Birmingham, AL 35243 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Southcity Bank<br>1360 Montgomery Hwy.<br>Birmingham, AL 35216 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Surveying Solutions, Inc.<br>PO Box 380065<br>Birmingham, AL 35238 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | The Best Painting<br>5813 Walnut Grove Rd.<br>Birmingham, AL 35215 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | The Home Depot<br>PO Box 9055<br>Des Moines, IA 50368 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | The Mantel Shoppe<br>65 Angus Street<br>Trussville, AL 35173 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | The Ridge Phase III, Inc.<br>c/o William L. Radney, III, Esq.<br>PO Box 877<br>Alexander City, AL 35011 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Truitt, Tingle & Paramore<br>PO Box 360627<br>Birmingham, AL 35236 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | US Bank Equipment Finance<br>PO Box 790448<br>Saint Louis, MO 63179-0448 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Vulcan Disposal<br>PO Box 76<br>Adamsville, AL 35005 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Wayne's Environmental Services<br>2183 Parkway Lake Dr.<br>Birmingham, AL 35244 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Wellborn Cabinet, Inc.<br>PO Box 1210<br>Ashland, AL 36251 |

Sheet __5__ of __7__ continuation sheets attached to the Schedule of Codebtors

In re **Jeffrey Michael Rusert** _____,  Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Wheeler Basin Natual Gas<br>Dept. 1340, PO box 2153<br>Birmingham, AL 35287-1340 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Wonbon Gas Company<br>PO Box 67<br>Westover, AL 35185 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | ABC Supply Company<br>57 Depot USA Dr.<br>Oxford, AL 36203 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Advantage Electric<br>Attn: Wally Helfinstine<br>8400 Franklin St.<br>Thorsby, AL 35171 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Advantage Waste<br>PO Box 187<br>Warrior, AL 35180 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Alabama Gas Co.<br>20th Stree South<br>Birmingham, AL 35295 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Alabama Home Builder Licensure Board<br>Attn: Kathy Brasfield<br>445 Herron St.<br>Montgomery, AL 36104 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Alabama Media Group<br>1731 1st Ave. N.<br>Birmingham, AL 35203 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Alabama Power Co.<br>2 Industrial Park Dr.<br>Pelham, AL 35124 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Almon Associates<br>PO Drawer 2729<br>Tuscaloosa, AL 35403 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | American Express Gold/Blue<br>PO Box 981540<br>El Paso, TX 79998-1540 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Ameritek<br>6205 AL Hwy. 69<br> AL 36976 |
| Rusert Homes, LLC<br>4120 Sicard Hollow Rd.<br>Birmingham, AL 35242 | Archer Septic Services<br>30 Wild Wind Dr.<br>Jacksons Gap, AL 36861 |

Sheet __6__ of __7__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Jeffrey Michael Rusert** _____,   Case No. _____

<div align="center">Debtor</div>

<div align="center">

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

</div>

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Athens Utilities**<br>**PO Box 1089**<br>**Athens, AL 35612** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Bessemer Utilities**<br>**1600 1st Ave. N.**<br>**Bessemer, AL 35021** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Birmingham News**<br>**1731 1st Avenue N.**<br>**Birmingham, AL 35203** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Birmingham Water Works**<br>**PO Box 830269**<br>**Birmingham, AL 35283-0269** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Bryan's Tile & Stone**<br>**10468 Co. Rd. 73**<br>**Montevallo, AL 35115** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Camp's Painting**<br>**447 Ken Dr.**<br>**Jasper, AL 35503** |
| **Rusert Homes, LLC**<br>**4120 Sicard Hollow Rd.**<br>**Birmingham, AL 35242** | **Alabama Department of Labor**<br>**c/o Joseph Ammons, Esq,.**<br>**649 Monroe St., Ste 1801**<br>**Montgomery, AL 36131** |

Sheet __7__ of __7__ continuation sheets attached to the Schedule of Codebtors

Debtor 1     **Jeffrey Michael Rusert**

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ALABAMA

Case number
(If known)

Check if this is:
- ☐ An amended filing
- ☐ A supplement showing post-petition chapter 13 income as of the following date:

MM / DD/ YYYY

# Official Form B 6I
## Schedule I: Your Income
12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:   Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| Employment status | | ■ Employed<br>☐ Not employed | ■ Employed<br>☐ Not employed |
| Occupation | | | |
| Employer's name | | Innovative Craftsmen, LLC | Southern States Bank |
| Employer's address | | | PO Box 8370<br>Anniston, AL 36202 |
| How long employed there? | | 5 years | |

## Part 2:   Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. | $ 0.00 | $ 4,380.67 |
| 3. | **Estimate and list monthly overtime pay.** | 3. | +$ 0.00 | +$ 0.00 |
| 4. | **Calculate gross income.** Add line 2 + line 3. | 4. | $ 0.00 | $ 4,380.67 |

Case 15-00412-TBB7   Doc 1   Filed 02/04/15   Entered 02/04/15 14:20:33   Desc Main
Document    Page 60 of 64

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| | Copy line 4 here | 4. | $ 0.00 | $ 4,380.67 |
| 5. | List all payroll deductions: | | | |
| 5a. | Tax, Medicare, and Social Security deductions | 5a. | $ 0.00 | $ 832.67 |
| 5b. | Mandatory contributions for retirement plans | 5b. | $ 0.00 | $ 0.00 |
| 5c. | Voluntary contributions for retirement plans | 5c. | $ 0.00 | $ 0.00 |
| 5d. | Required repayments of retirement fund loans | 5d. | $ 0.00 | $ 0.00 |
| 5e. | Insurance | 5e. | $ 0.00 | $ 757.44 |
| 5f. | Domestic support obligations | 5f. | $ 0.00 | $ 0.00 |
| 5g. | Union dues | 5g. | $ 0.00 | $ 0.00 |
| 5h. | Other deductions. Specify: | 5h.+ | $ 0.00 + | $ 0.00 |
| 6. | Add the payroll deductions. Add lines 5a+5b+5c+5d+5e+5f+5g+5h. | 6. | $ 0.00 | $ 1,590.11 |
| 7. | Calculate total monthly take-home pay. Subtract line 6 from line 4. | 7. | $ 0.00 | $ 2,790.56 |
| 8. | List all other income regularly received: | | | |
| 8a. | Net income from rental property and from operating a business, profession, or farm<br>Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $ 0.00 | $ 0.00 |
| 8b. | Interest and dividends | 8b. | $ 0.00 | $ 0.00 |
| 8c. | Family support payments that you, a non-filing spouse, or a dependent regularly receive<br>Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $ 0.00 | $ 0.00 |
| 8d. | Unemployment compensation | 8d. | $ 0.00 | $ 0.00 |
| 8e. | Social Security | 8e. | $ 0.00 | $ 0.00 |
| 8f. | Other government assistance that you regularly receive<br>Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.<br>Specify: | 8f. | $ 0.00 | $ 0.00 |
| 8g. | Pension or retirement income | 8g. | $ 0.00 | $ 0.00 |
| 8h. | Other monthly income. Specify: *per job combined average monthly income* | 8h.+ | $ 2,750.00 + | $ 0.00 |
| 9. | Add all other income. Add lines 8a+8b+8c+8d+8e+8f+8g+8h. | 9. | $ 2,750.00 | $ 0.00 |
| 10. | Calculate monthly income. Add line 7 + line 9.<br>Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | 10. | $ 2,750.00 + | $ 2,790.56 = $ 5,540.56 |
| 11. | State all other regular contributions to the expenses that you list in Schedule J.<br>Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.<br>Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J*.<br>Specify: | 11. | +$ | 0.00 |
| 12. | Add the amount in the last column of line 10 to the amount in line 11. The result is the combined monthly income.<br>Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data*, if it applies | 12. | | $ 5,540.56<br>**Combined monthly income** |

13. **Do you expect an increase or decrease within the year after you file this form?**
☐ No.
■ Yes. Explain: | Hopefully joint income will increase. |

Fill in this information to identify your case:

Debtor 1     **Jeffrey Michael Rusert**

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ALABAMA

Case number
(If known)

Check if this is:
- ☐ An amended filing
- ☐ A supplement showing post-petition chapter 13 expenses as of the following date:

     MM / DD / YYYY

- ☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

# Official Form B 6J
## Schedule J: Your Expenses     12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:   Describe Your Household

1. **Is this a joint case?**

   ■ No. Go to line 2.

   ☐ Yes. **Does Debtor 2 live in a separate household?**

        ☐ No

        ☐ Yes. Debtor 2 must file a separate Schedule J.

2. **Do you have dependents?**   ☐ No

   Do not list Debtor 1 and Debtor 2.

   Do not state the dependents' names.

   ■ Yes. Fill out this information for each dependent............

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| Son | 12 | ☐ No    ■ Yes |
| Daughter | 15 | ☐ No    ■ Yes |
| Daughter | 17 | ☐ No    ■ Yes |
|  |  | ☐ No    ☐ Yes |

3. **Do your expenses include expenses of people other than yourself and your dependents?**

   ■ No

   ☐ Yes

## Part 2:   Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

|  | | **Your expenses** |
|---|---|---|
| 4. **The rental or home ownership expenses for your residence.** Include first mortgage payments and any rent for the ground or lot. | 4. $ | 1,000.00 |
| **If not included in line 4:** | | |
| 4a.   Real estate taxes | 4a. $ | 0.00 |
| 4b.   Property, homeowner's, or renter's insurance | 4b. $ | 0.00 |
| 4c.   Home maintenance, repair, and upkeep expenses | 4c. $ | 0.00 |
| 4d.   Homeowner's association or condominium dues | 4d. $ | 0.00 |
| 5. **Additional mortgage payments for your residence,** such as home equity loans | 5. $ | 0.00 |

| | | | | |
|---|---|---|---|---|
| 6. | **Utilities:** | | | |
| | 6a. | Electricity, heat, natural gas | 6a. | $ 0.00 |
| | 6b. | Water, sewer, garbage collection | 6b. | $ 0.00 |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. | $ 0.00 |
| | 6d. | Other. Specify: | 6d. | $ 0.00 |
| 7. | **Food and housekeeping supplies** | | 7. | $ 1,000.00 |
| 8. | **Childcare and children's education costs** | | 8. | $ 500.00 |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. | $ 0.00 |
| 10. | **Personal care products and services** | | 10. | $ 0.00 |
| 11. | **Medical and dental expenses** | | 11. | $ 0.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | | 12. | $ 0.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. | $ 0.00 |
| 14. | **Charitable contributions and religious donations** | | 14. | $ 0.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a. | Life insurance | 15a. | $ 0.00 |
| | 15b. | Health insurance | 15b. | $ 0.00 |
| | 15c. | Vehicle insurance | 15c. | $ 200.00 |
| | 15d. | Other insurance. Specify: | 15d. | $ 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: | | 16. | $ 0.00 |
| 17. | **Installment or lease payments:** | | | |
| | 17a. | Car payments for Vehicle 1 | 17a. | $ 650.00 |
| | 17b. | Car payments for Vehicle 2 | 17b. | $ 0.00 |
| | 17c. | Other. Specify: | 17c. | $ 0.00 |
| | 17d. | Other. Specify: | 17d. | $ 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5,** *Schedule I, Your Income* (Official Form 6I). | | 18. | $ 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | | 19. | $ 0.00 |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on** *Schedule I: Your Income.* | | | |
| | 20a. | Mortgages on other property | 20a. | $ 2,050.00 |
| | 20b. | Real estate taxes | 20b. | $ 0.00 |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. | $ 0.00 |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. | $ 0.00 |
| | 20e. | Homeowner's association or condominium dues | 20e. | $ 0.00 |
| 21. | **Other:** Specify:   **Anticipated tax payments** | | 21. +$ | 400.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | | 22. | $ 5,800.00 |
| 23. | **Calculate your monthly net income.** | | | |
| | 23a. | Copy line 12 *(your combined monthly income)* from Schedule I. | 23a. | $ 5,540.56 |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. -$ | 5,800.00 |
| | 23c. | Subtract your monthly expenses from your monthly income. The result is your *monthly net income.* | 23c. | $ -259.44 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

■ No.
☐ Yes.
Explain: _____

# United States Bankruptcy Court
## Northern District of Alabama

In re  **Jeffrey Michael Rusert**

Debtor(s)

Case No.

Chapter  Chapter 7

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __67__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **2-4-15**

Signature  **/s/ Jeff Rusert**
**Jeff Rusert**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com